# UNITED STATES BANKRUPTCY COURT
### EASTERN **DISTRICT OF** KENTUCKY
### LEXINGTON **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| TRAILBLAZERS, INC. | § | Case No. 13-51959 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

James D. Lyon, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 19,725,646.90 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 0.00 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 536,064.05 | |

3) Total gross receipts of $ 536,064.05 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 536,064.05 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,978,094.31 | $ 438,815.85 | $ 438,815.85 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 190,658.95 | 190,367.37 | 190,367.37 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 574,369.50 | 574,043.09 | 345,696.68 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 278,715.16 | 278,715.16 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,218,443.14 | 5,787,481.31 | 5,787,481.31 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 7,196,537.45 | $ 7,270,040.77 | $ 7,269,422.78 | $ 536,064.05 |

4)  This case was originally filed under chapter 11 on  08/10/2013 , and it was converted to chapter 7 on  03/26/2014 .  The case was pending for 63 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/21/2019                          By:/s/James D. Lyon
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Estimated tax refund | 1124-000 | 17,112.13 |
| 1 truck and 1 van | 1129-000 | 1,000.00 |
| Customer accounts receivable (see attached list) | 1129-000 | 10,656.82 |
| Lyon v. Air Lift 15-05095 | 1141-000 | 6,646.00 |
| Lyon v. Bestop 15-0598 | 1141-000 | 5,000.00 |
| Lyon v. Fed Ex  15-05102 | 1141-000 | 35,000.00 |
| Lyon v. Go Rhino 15-0104 | 1141-000 | 12,333.00 |
| Lyon v. Paramont Restyling 15-5108 | 1141-000 | 5,000.00 |
| Lyon v. Wheel Pro 15-05114 | 1141-000 | 8,500.00 |
| Pref. Settlement with Thule, Inc. | 1141-000 | 9,978.73 |
| Preference settlement  Warn | 1141-000 | 57,091.40 |
| Preference Settlement Motor State | 1141-000 | 4,500.00 |
| Settlement with Ranch Fiberglass | 1141-000 | 340.60 |
| Settlement with Westin | 1141-000 | 2,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Settlement with HSBC | 1210-000 | 724.47 |
| A/R Firestone Industrial Products Company, LLC | 1221-000 | 1,065.81 |
| Return of funds from cold check of Donald C. Hays, Jr. | 1229-000 | 234.29 |
| Sale of remnant assets | 1229-000 | 5,186.00 |
| Lyon v. American Tire 15-05096 | 1241-000 | 5,000.00 |
| Lyon v. Bak 15-05097 | 1241-000 | 3,000.00 |
| Lyon v. Extang 15-05101 | 1241-000 | 3,000.00 |
| Lyon v. First Time et al 15-5117 | 1241-000 | 292,383.23 |
| Lyon v. Keystone 15-05105 | 1241-000 | 1,000.00 |
| Lyon v. Mac Neil Auto 15-05106 | 1241-000 | 10,000.00 |
| Lyon v. Skyjacker 15-0110 | 1241-000 | 1,000.00 |
| Lyon v. The Rugged Liner 15-05111 | 1241-000 | 2,500.00 |
| Lyon v. Truxedo 15-05115 | 1241-000 | 3,000.00 |
| Lyon v. Undercover | 1241-000 | 3,000.00 |
| Lyon v. Xact 15-05112 | 1241-000 | 1,982.70 |
| Preference Settlement KC Hilites | 1241-000 | 1,000.00 |
| Preference Settlement Tennco | 1241-000 | 17,990.62 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Setlement with Transamerican Auto Parts | 1241-000 | 2,500.00 |
| Settlement with Alpine Electronics of America, Inc. | 1241-000 | 2,399.53 |
| Settlement with CYC Engineering, Inc. | 1241-000 | 2,338.72 |
| Settlement with Google | 1241-000 | 1,100.00 |
| TOTAL GROSS RECEIPTS | | $ 536,064.05 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERICAN EXPRESS 200 VESSY STREET New York, NY 10080 | | 256,990.40 | NA | NA | 0.00 |
| | EDELBROCK CORP 2700 CALIFORNIA STREET Torrance, CA 90503 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ENCORE LEASING GROUP LLC<br>Attn: Heidi Barberio<br>2527 Camino Ramon<br>San Ramon, CA 94583 | | 80,115.00 | NA | NA | 0.00 |
| | MICKEY THOMPSON TIRES<br>4600 PROSPER DRIVE<br>Stow, OH 44224 | | 74,337.05 | NA | NA | 0.00 |
| | NEC FINANCIAL SERVICES<br>1 PARK 80 PLAZA WEST<br>Saddle Brook, NJ 07663 | | 20,058.11 | NA | NA | 0.00 |
| | PNC BANK, N.A.<br>MAILSTOP P1-POPP-LB-7<br>Morgan & Pottinger Psc<br>PITTSBURGH, PA 15222 | | 2,500,000.00 | NA | NA | 0.00 |
| | TAP WORLDWIDE LLC<br>400 W. ARTESIA BLVD.<br>Transamerican Wholesale<br>COMPTON, CA 90220 | | 44,157.75 | NA | NA | 0.00 |
| | US BANCORP / Manifest Funding<br>PO BOX 580337<br>Minneapolis, MN 554580337 | | 2,436.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35 | American Express Travel Related Services Company | 4110-000 | NA | 195,873.87 | 195,873.87 | 0.00 |
| 20 | Bank of the West | 4110-000 | NA | 78,516.25 | 78,516.25 | 0.00 |
| 59 | JOHN HOLT | 4110-000 | NA | 559.00 | 559.00 | 0.00 |
| 14-3 | MAX-TRAC TIRE CO., INC. | 4110-000 | NA | 74,334.69 | 74,334.69 | 0.00 |
| 2 | NEC Financial Services | 4110-000 | NA | 19,002.42 | 19,002.42 | 0.00 |
| 62 | NEC Financial Services | 4110-000 | NA | 16,489.32 | 16,489.32 | 0.00 |
| 50 | TAP Worldwide LLC | 4110-000 | NA | 46,440.30 | 46,440.30 | 0.00 |
| 32S | US Bank NA dba US Bank Equipment Finance | 4110-000 | NA | 5,600.00 | 5,600.00 | 0.00 |
| 82S | XACT Communications, LLC | 4110-000 | NA | 2,000.00 | 2,000.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 2,978,094.31 | $ 438,815.85 | $ 438,815.85 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| James D. Lyon | 2100-000 | NA | 30,053.20 | 30,053.20 | 30,053.20 |
| James D. Lyon | 2200-000 | NA | 2,830.48 | 2,830.48 | 2,830.48 |
| James D. Lyon | 2300-000 | NA | 375.33 | 375.33 | 375.33 |
| Associated Bank | 2600-000 | NA | 11,377.35 | 11,377.35 | 11,377.35 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | NA | 494.25 | 494.25 | 494.25 |
| United States Bankruptcy Clerk | 2700-000 | NA | 181.00 | 181.00 | 181.00 |
| United States Bankruptcy Court Clerk | 2700-000 | NA | 7,700.00 | 7,700.00 | 7,700.00 |
| Fayette County Public Schools | 2820-000 | NA | 2,351.00 | 2,351.00 | 2,351.00 |
| Kentucky Department of Revenue | 2820-000 | NA | 1,195.00 | 1,195.00 | 1,195.00 |
| Lexington Fayette Urban County Government | 2820-000 | NA | 11,428.00 | 11,428.00 | 11,428.00 |
| United States Trustee | 2950-000 | NA | 11,055.31 | 11,055.31 | 11,055.31 |
| Barber Law PLLC | 3210-000 | NA | 51,742.38 | 51,450.80 | 51,450.80 |
| Kent Barber | 3210-000 | NA | 47,280.60 | 47,280.60 | 47,280.60 |
| Kent Barber | 3220-000 | NA | 378.35 | 378.35 | 378.35 |
| Dean Dorton Allen & Ford, PLLC | 3410-000 | NA | 11,584.00 | 11,584.00 | 11,584.00 |
| Bill T. McConnell | 3610-000 | NA | 100.00 | 100.00 | 100.00 |
| Bill T. McConnell | 3620-000 | NA | 532.70 | 532.70 | 532.70 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 190,658.95 | $ 190,367.37 | $ 190,367.37 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Kent Barber | 6210-000 | NA | 12,180.00 | 12,180.00 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Bunch & Brock | 6210-160 | NA | 153,266.00 | 153,266.00 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Joseph M. Scott, Jr. | 6210-160 | NA | 19,730.00 | 19,730.00 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): Bunch & Brock | 6220-000 | NA | 423.44 | 423.44 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): Joseph M. Scott, Jr. | 6220-000 | NA | 613.00 | 613.00 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): Kent Barber | 6220-000 | NA | 78.88 | 78.88 | 0.00 |
| Other Prior Chapter Professional Fees: Meyer Distributing | 6700-000 | NA | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses: THI | 6950-000 | NA | 12,500.00 | 12,500.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses: AIRGAS USA LLC SOUTH | 6990-000 | NA | 411.74 | 411.74 | 379.02 |
| Other Prior Chapter Administrative Expenses: Barber Law PLLC | 6990-000 | NA | 10,946.14 | 10,946.14 | 10,076.22 |
| Other Prior Chapter Administrative Expenses: CEQUENT CONSUMER PRODUCTS | 6990-000 | NA | 31.06 | 31.06 | 28.59 |
| Other Prior Chapter Administrative Expenses: ECLIPSE AFTERMARKER GROUP | 6990-000 | NA | 9,258.00 | 9,258.00 | 8,522.24 |
| Other Prior Chapter Administrative Expenses: ENGO Industries, LLC | 6990-000 | NA | 46,173.27 | 46,173.27 | 42,503.76 |
| Other Prior Chapter Administrative Expenses: Google Inc. | 6990-000 | NA | 207,548.08 | 207,548.08 | 191,053.68 |
| Other Prior Chapter Administrative Expenses: HARLAN K. LENOX | 6990-000 | NA | 16,330.64 | 16,330.64 | 15,032.80 |
| Other Prior Chapter Administrative Expenses: James W. Lester Cpa | 6990-000 | NA | 3,688.10 | 3,361.69 | 3,361.69 |
| Other Prior Chapter Administrative Expenses: Meyer Distributing | 6990-000 | NA | 68,691.15 | 68,691.15 | 63,232.08 |
| Other Prior Chapter Administrative Expenses: THI | 6990-000 | NA | 12,500.00 | 12,500.00 | 11,506.60 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 574,369.50 | $ 574,043.09 | $ 345,696.68 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE DEPARTMENT OF TREASURY 600 MARTIN LUTHER KING BLVD. #651 STOP 510 Louisville, KY 40201 | | 0.00 | NA | NA | 0.00 |
| | KENTUCKY REVENUE CABINET PO BOX 491 Frankfort, KY 406020491 | | 0.00 | NA | NA | 0.00 |
| 31P | ENGO INDUSTRIES, LLC. (included in ECF 196) | 5800-000 | NA | 52,752.61 | 52,752.61 | 0.00 |
| 96 | FRONTIER EQUIPMENT DESIGN | 5800-000 | NA | 3,311.25 | 3,311.25 | 0.00 |
| 3 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 653.23 | 653.23 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-4 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 653.23 | 653.23 | 0.00 |
| 51P | KENTUCKY DEPARTMENT OF REVENUE | 5800-000 | NA | 12,400.88 | 12,400.88 | 0.00 |
| 86P-2 | KENTUCKY DEPARTMENT OF REVENUE | 5800-000 | NA | 35,942.80 | 35,942.80 | 0.00 |
| 70 | Office of the United States Trustee | 5800-000 | NA | 11,055.31 | 11,055.31 | 0.00 |
| 55 | PARAMOUNT RESTYLING | 5800-000 | NA | 38,220.61 | 38,220.61 | 0.00 |
| 98 | SPENCER AUTO BODY INC | 5800-000 | NA | 787.00 | 787.00 | 0.00 |
| 57P | WINDO DONGILAN AUTO ACCESSORIES MANUFACTURING | 5800-000 | NA | 2,613.50 | 2,613.50 | 0.00 |
| 27P | ADVANTAGE TRUCK ACCESSORIES, INC. (included in THI Order ECF | 5900-000 | NA | 1,701.00 | 1,701.00 | 0.00 |
| 24P | BEDRUG, INC. (included in THI order ECF 264) | 5900-000 | NA | 5,328.00 | 5,328.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26P | EXTANG CORPORATION (included in THI Order ECF 264) | 5900-000 | NA | 58,080.47 | 58,080.47 | 0.00 |
| 23P | TRUXEDO, INC.  (included in THI order ECF 264) | 5900-000 | NA | 8,888.58 | 8,888.58 | 0.00 |
| 25P | UNDERCOVER, INC. (Included in THI order ECF 264) | 5900-000 | NA | 46,326.69 | 46,326.69 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 278,715.16 | $ 278,715.16 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 3M SOUTHERN FILMS 3385 DENVER DR Denver, NC 28037 | | 10,268.07 | NA | NA | 0.00 |
| | AAIA 7101 WISCONSIN AVE STE 1300 Bethdesda, MD 20814 | | 3,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADVANCE FLOW ENG<br>252 GRANITE ST.<br>Corona, CA 92879 | | 362.35 | NA | NA | 0.00 |
| | ADVANTAGE TORZA TOP<br>1010 N.MAIN ST<br>Elkhart, IN 46514 | | 4,732.00 | NA | NA | 0.00 |
| | AGRI-COVER, INC<br>P.O. BOX 508<br>Jamestown, ND 58402 | | 7,933.20 | NA | NA | 0.00 |
| | AIR GAS<br>PO BOX 9249<br>Marietta, GA 30065 | | 1,868.58 | NA | NA | 0.00 |
| | AIR LIFT<br>2727 SNOW RD<br>Lansing, MI 48917 | | 2,724.52 | NA | NA | 0.00 |
| | AIRAID<br>2688 ROSE GARDEN LANE<br>Phoenix, AZ 85050 | | 961.90 | NA | NA | 0.00 |
| | ALL SALES<br>5121 HILLSDALE CIRCLE<br>El Dorado Hills, CA 95762 | | 1,647.36 | NA | NA | 0.00 |
| | Allied Waste<br>PO Box 9001099<br>Louisville, KY 40290 | | 298.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALPINE ELECTRONICSOF AMERICA PO BOX 2859 Torrance, CA 90509 | | 2,077.78 | NA | NA | 0.00 |
| | AL'S LINER 6184 South US Highway 231 Cloverdale, IN 46120 | | 149.65 | NA | NA | 0.00 |
| | AMER RAC 8128 RIVER RD Pennsauken, NJ 8110 | | 1,376.37 | NA | NA | 0.00 |
| | AMERICAN EXPRESS CREDIT CARD PO BOX 650448 Dallas, TX 75265 | | 429,856.37 | NA | NA | 0.00 |
| | AMERICAN EXPRESS PO BOX 650448 Dallas, TX 75265 | | 14,792.38 | NA | NA | 0.00 |
| | AMERICAN TIRE DISTRIBUTOR 272 W NEW CIRCLE RD Lexington, KY 40505 | | 24,667.03 | NA | NA | 0.00 |
| | AMP RESEARCH 15651 MOSHER AVE Tustin, CA 92780 | | 6,472.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANZO LIGHTS 5150 EUCALYPTUS AVE Chino, CA 91710 | | 603.72 | NA | NA | 0.00 |
| | ARB USA 720 SW 34TH STREET Renton, WA 98057 | | 2,498.77 | NA | NA | 0.00 |
| | ARIES OFF ROAD 1661 W. 240TH #B Harbor City, CA 90710 | | 5,299.05 | NA | NA | 0.00 |
| | AUDIOVOX CORP 150 MARCUS BLVD SUITE 204 Hauppauge, NY 11788 | | 2,091.22 | NA | NA | 0.00 |
| | AUTO METER PRODUCTS INC 35173 EAGLE WAY Chicago, IL 60678 | | 59.74 | NA | NA | 0.00 |
| | B & I FENDER TRIM 20 E. SUNRISE HWY STE 304 Valley Stream, NY 11581 | | 2,168.95 | NA | NA | 0.00 |
| | BACK RACK INC 475 WYECROFT RD. Oakville, On L6k2h , | | 19,098.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BAK INDUSTRIES<br>720 JESSIE STREET<br>San Fernando, CA 91340 | | 61,664.26 | NA | NA | 0.00 |
| | BANKS ENGINEERING<br>546 DUGGAN AVE<br>Azusa, CA 91702 | | 1,099.90 | NA | NA | 0.00 |
| | BARRY SANDERS<br>681 WINTER HILL LANE<br>Lexington, KY 40509 | | 255,000.00 | NA | NA | 0.00 |
| | BBK PERFORMANCE<br>PARTS<br>27440 BOSTIK CT.<br>Temecula, CA 92590 | | 176.30 | NA | NA | 0.00 |
| | BED RUG INC DIV OF<br>EXTANG<br>635 OLD HICKORY POBOX<br>606<br>Old Hickory, TN 37138 | | 10,419.50 | NA | NA | 0.00 |
| | BEN TIRE DISTRIBUTORS<br>LTD<br>P.O. BOX 158<br>Toledo, IL 62468 | | 299.16 | NA | NA | 0.00 |
| | Berry<br>100 Executive Parkway<br>Hudson, OH 44236 | | 372.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BESTOP P.O. BOX 95229 Chicago, IL 606945229 | | 119,306.84 | NA | NA | 0.00 |
| | BRIDGEWAY ENTERPRISES INC 13954 W WADDELL RD Surprise, AZ 85379 | | 16,689.41 | NA | NA | 0.00 |
| | BUCKS 2009 FAMILY CIRCLE#4 Lexington, KY 40505 | | 294.15 | NA | NA | 0.00 |
| | BULLY DOG 2839 HIGHWAY 39 American Falls, ID 83211 | | 1,310.62 | NA | NA | 0.00 |
| | BUSHWACKER 6710 N. CATLIN Portland, OR 97203 | | 110,562.44 | NA | NA | 0.00 |
| | CAL TREND AUTOMOTIVE PRODUCTS 2121 SOUTH ANNE STREET Santa Ana, CA 92704 | | 424.70 | NA | NA | 0.00 |
| | Car Sound Exhaust 1801 West Olympic Blvd. Pasadena, CA 91199 | | 510.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARR PATTERN CO 27447 BOSTIK COURT Temecula, CA 92590 | | 472.41 | NA | NA | 0.00 |
| | CARRIAGE WORKS 4303 EAST 140TH STREET Grandview, MO 64030 | | 130.12 | NA | NA | 0.00 |
| | CENTURY / TAG LOCKBOX 88101 EXPEDITE WAY Chicago, IL 60695 | | 1,353.88 | NA | NA | 0.00 |
| | Cequent Consumer Prods/Highland PO Box 774624 4624 Solution Center Chicago, IL 60677 | | 57.57 | NA | NA | 0.00 |
| | CEQUENT PERFORMANCE PRODUCTS 47912 HALYARD DR Plymouth, MI 48170 | | 2,978.76 | NA | NA | 0.00 |
| | CHASE 201 E. MAIN STREET Lexington, KY 40507 | | 1,669.55 | NA | NA | 0.00 |
| | CINTAS PO BOX 630921 Cincinnati, OH 45263 | | 742.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CIPA MIRR0RS<br>3350 GRISWOLD ROAD<br>Port Huron, MI 48060 | | 205.55 | NA | NA | 0.00 |
| | CLEAR CHANNEL<br>PO BOX 406617<br>Atlanta, GA 30384 | | 12,780.00 | NA | NA | 0.00 |
| | COAST TO COAST INTL.<br>8820 MAISLIN DR.<br>Tampa, FL 33637 | | 151.27 | NA | NA | 0.00 |
| | Columbia Gas<br>PO Box 724523<br>Cincinnati, OH 45274 | | 73.21 | NA | NA | 0.00 |
| | Cover King<br>PO Box 9860<br>Anaheim, CA 92812 | | 964.16 | NA | NA | 0.00 |
| | COVERCRAFT IND INC<br>100 ENTERPRISE BLVD<br>Pauls Valley, OK 73075 | | 2,605.23 | NA | NA | 0.00 |
| | CP FILMS<br>PO BOX 601966<br>Charlotte, NC 28260 | | 8,173.15 | NA | NA | 0.00 |
| | CROSS TREADS<br>12021 WEST 91 FIRST ST<br>Willow Springs, IL 60480 | | 545.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CROWN AUTOMOTIVE SALES 340 OAK ST PO BOX 328 North Pembroke, MA 2358 | | 180.00 | NA | NA | 0.00 |
| | CRUISER ACCESSORIES 19475 BEACON LITE RD. Monument, CO 80132 | | 6.88 | NA | NA | 0.00 |
| | CUMULUS 300 West Vine St. Lexington, KY 40507 | | 3,576.00 | NA | NA | 0.00 |
| | CURT MFG 6208 INDUSTRIAL DRIVE Eau Claire, WI 54701 | | 1,525.43 | NA | NA | 0.00 |
| | CYC ENGINEERING- RAPTOR 47703 FREMONT BLVD Fremont, CA 94538 | | 4,405.70 | NA | NA | 0.00 |
| | Da Lexington 62783 Collections Center Dr. Chicago, IL 60693 | | 25,772.22 | NA | NA | 0.00 |
| | DAYSTAR PRODUCTS 841 S 71ST AVENUE Phoenix, AZ 85043 | | 162.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEEZEE<br>PO BOX 3090<br>Des Moines, IA 50316 | | 9,960.51 | NA | NA | 0.00 |
| | DESIGN ENGINEERING, INC<br>604 MORRE ROAD<br>Avon Lake, OH 44012 | | 27.44 | NA | NA | 0.00 |
| | DIABLO SPORT<br>1865 SW 4TH AVE # D2<br>Delray Beach, FL 33444 | | 1,554.27 | NA | NA | 0.00 |
| | Direct Communications Inc.<br>7177 Hickman Rd. #6<br>Des Moines, IA 50322 | | 5,000.00 | NA | NA | 0.00 |
| | Dish Network<br>PO Box 94063<br>Palatine, IL 60094 | | 38.50 | NA | NA | 0.00 |
| | DUAL LINER<br>PO BOX 423<br>Kewaskum, WI 53040 | | 975.00 | NA | NA | 0.00 |
| | DU-HA<br>306 SAINT ANDREWS ST. SO.<br>Fergus Falls, MN 56537 | | 1,652.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | E.D INDUSTRIES- UNDERCOVER 59 ABSOLUTE DRIVE Rogersville, MO 65742 | | 0.00 | NA | NA | 0.00 |
| | EAGLE WHEEL 1310 VASHTI STREET Nashville, TN 37207 | | 4,356.18 | NA | NA | 0.00 |
| | ECLIPSE AFTERMARKER GROUP 6001 SOUTHERN BLVD #101 Boardman, OH 44512 | | 16,726.00 | NA | NA | 0.00 |
| | ENGO Industries, LLC. 6503 NE 104TH STREET Vancouver, WA 98686 | | 62,012.97 | NA | NA | 0.00 |
| | ESTES EXPRESS LINES PO BOX 25612 Richmond, VA 23260 | | 27,500.00 | NA | NA | 0.00 |
| | EUROSPORT DAYTONA 355 TOMOKA AVE Ormond Beach, FL 32174 | | 245.32 | NA | NA | 0.00 |
| | EXTANG CORP 1901 E ELLSWORTH Ann Arbor, MI 48108 | | 183,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FABTECH SUSPENSIONS 4331 EUCALYPTUS AVE. Chino, CA 91710 | | 351.04 | NA | NA | 0.00 |
| | FEDEX PO BOX 371461 Pittsburgh, PA 15250 | | 98,055.90 | NA | NA | 0.00 |
| | Fernando Garces 800 Red Leaf Court Lexington, KY 40509 | | 3,476.24 | NA | NA | 0.00 |
| | FIFTH THIRD CREDIT CARD PO BOX 740523 Cincinnati, OH 45274 | | 317,793.46 | NA | NA | 0.00 |
| | FIRESTONE INDUSTRIAL PO BOX 93402 Chicago, IL 60673 | | 10,658.13 | NA | NA | 0.00 |
| | FLOWMASTER INC 100 Stony Point Rd Santa Rosa, CA 95401 | | 2,199.26 | NA | NA | 0.00 |
| | FOLD-A-COVER C/O WARNER NORCROSS & JUDD 111 LYON ST., #900 Grand Rapids, MI 49503 | | 12,822.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FOX 56<br>631 MAINSTREAM DR<br>Nashville, TN 37228 | | 2,625.00 | NA | NA | 0.00 |
| | FREEDOM DODGE<br>1560 EAST NEW CIRCLE<br>Lexington, KY 40509 | | 58.00 | NA | NA | 0.00 |
| | GATEWAY TIRE<br>PO BOX 46425<br>Cincinnati, OH 45246 | | 4,046.32 | NA | NA | 0.00 |
| | GIBSON PERFORMANCE<br>1270 WEBB CIRCLE<br>Corona, CA 92879 | | 1,005.81 | NA | NA | 0.00 |
| | GO INDUSTRIES<br>420 N GROVE<br>Richardson, TX 75081 | | 3,588.89 | NA | NA | 0.00 |
| | Go Rhino Products<br>591 West Apollo Street<br>Brea, CA 92821 | | 8,903.37 | NA | NA | 0.00 |
| | GOOGLE<br>DEPT 33654 PO BOX 39000<br>San Francisco, CA 94139 | | 246,197.84 | NA | NA | 0.00 |
| | GROUND FORCE<br>PO BOX 149<br>Mt. Braddock, PA 15465 | | 893.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GTS<br>2891 E VIA MARTENS<br>Anaheim, CA 92806 | | 676.25 | NA | NA | 0.00 |
| | HARLAN LENNOX<br>2156 C YOUNG DR<br>Lexington, KY 40505 | | 20,000.00 | NA | NA | 0.00 |
| | Hella, Inc<br>201 Kelly Drive<br>Peachtree City, GA 30269 | | 51.96 | NA | NA | 0.00 |
| | HIGHBRIDGE SPRINGS<br>WATER CO<br>PO BOX 100<br>Wilmore, KY 40390 | | 220.16 | NA | NA | 0.00 |
| | Holston Gases<br>121 School St.<br>Jacksboro, TN 37757 | | 19.08 | NA | NA | 0.00 |
| | HUSKY LINERS<br>PO BOX 839<br>Winfield, KS 67156 | | 7,325.06 | NA | NA | 0.00 |
| | HYPERTECH<br>PO BOX 116769<br>Atlanta, GA 30368 | | 7,637.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INNOVATION CREATIONS,INC 8960 WEST LARKSPUR DR SUITE 10 Peoria, AZ 85381 | | 280.22 | NA | NA | 0.00 |
| | INTERCO TIRE CORP PO DRAWER 6 Rayne, LA 70578 | | 36.30 | NA | NA | 0.00 |
| | JANI KING 609 RELIABILITY CIRCLE Knoxville, TN 37932 | | 720.00 | NA | NA | 0.00 |
| | Jared Psak 1124 Fieldtrail Cir. Garner, NC 27529 | | 412.50 | NA | NA | 0.00 |
| | JET PERFORMANCE PRODUCTS 17491 APEX CIRCLE Huntington Beach, CA 92647 | | 462.12 | NA | NA | 0.00 |
| | JF MANUFACTURING CORP. 2734 THOMPSON CREEK RD.#A Pomona, CA 91767 | | 374.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | K & N ENGINEERING INC P O BOX 1329 Riverside, CA 92502 | | 1,492.01 | NA | NA | 0.00 |
| | KARGO MASTER 11253G TRADE CENTER Rancho Cordova, CA 95742 | | 1,233.41 | NA | NA | 0.00 |
| | KATHRYN WARNECKY RYAN PLLC 836 E. EUCLID AVE., #200 Lexington, KY 40502 | | 900.00 | NA | NA | 0.00 |
| | KAUFFMAN TIRE 12000 MOSTELLER ROAD Cincinnati, OH 45241 | | 1,272.98 | NA | NA | 0.00 |
| | KC HILITES PO BOX 155 Williams, AZ 86046 | | 3,301.39 | NA | NA | 0.00 |
| | Kentucky American Water Company PO Box 578 Alton, IL 62002 | | 80.76 | NA | NA | 0.00 |
| | KENTUCKY MOTOR LEXINGTON PO BOX 645041 Pittsburgh, PA 15264 | | 450.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kentucky Utilities PO Box 9001954 Louisville, KY 40290 | | 3,527.93 | NA | NA | 0.00 |
| | KEYSTONE AUTOMOTIVE WHSE P.O. BOX 644185 Pittsburgh, PA 152644185 | | 10,173.50 | NA | NA | 0.00 |
| | KEYSTONE RESTYLING 800 MANOR PARK DRIVE Columbus, OH 43228 | | 4,562.36 | NA | NA | 0.00 |
| | KICKER/STILLWATER DESIGNS 3100 N. HUSBAND Stillwater, OK 74076 | | 2,146.50 | NA | NA | 0.00 |
| | KONICA MINOLTA DEPT CH 19188 Palatine, IL 60055 | | 227.01 | NA | NA | 0.00 |
| | KW AUTOMOTIVE NORTH AMERICA 1075 NORTH AVE Sanger, CA 93657 | | 52.70 | NA | NA | 0.00 |
| | LESCO DISTRIBUTING P O BOX 357 Granger, IN 46530 | | 2,203.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lexani Wheel Corporation 2380 Railroad St. Bldg. 1 Corona, CA 92880 | | 1,114.12 | NA | NA | 0.00 |
| | LFUCG PO Box 13057 Lexington, KY 40512 | | 96.40 | NA | NA | 0.00 |
| | LFUCG PO Box 742636 Cincinnati, OH 45274 | | 159.46 | NA | NA | 0.00 |
| | LOD, LLC C/O CHRIS 1153 NORTH US HWY 41 Fowler, IN 47944 | | 2,256.00 | NA | NA | 0.00 |
| | LONDON IMPRESSIONS 921 BEASLEY STREET STE 220 Lexington, KY 40555 | | 551.20 | NA | NA | 0.00 |
| | Lund Industries Dept. 2018 PO BOx 11407 Birmingham, AL 35246 | | 15,602.52 | NA | NA | 0.00 |
| | MAC NEIL AUTOMOTIVE LTD 1 MACNEIL COURT Bolingbrook, IL 60440 | | 9,244.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MASTER LOCK 137 WEST FOREDT HILL AVE Oak Creek, WI 53154 | | 1,186.80 | NA | NA | 0.00 |
| | MBRP PERFORMANCE EXHAUST 315 OLD FERGUSON RD. Huntsville, On P1h21 , | | 3,624.78 | NA | NA | 0.00 |
| | MELODYLINE 250 W  MAIN ST SUITE 3100 Lexington, KY 40507 | | 43.98 | NA | NA | 0.00 |
| | METRA ELECTRONICS CORP 460 WALKER ST. Holly Hill, FL 32117 | | 1,400.16 | NA | NA | 0.00 |
| | METRO LIFT PROPANE 1999 OUTERLOOP Louisville, KY 40219 | | 101.73 | NA | NA | 0.00 |
| | MEYER DISTRIBUTING 560 EAST 25TH STREET Jasper, IN 47546 | | 243,833.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MHT<br>2610 COLUMBIA ST<br>Torrance, CA 90503 | | 2,916.00 | NA | NA | 0.00 |
| | Mile Marker<br>PO Box 105328<br>Atlanta, GA 30348 | | 3,183.19 | NA | NA | 0.00 |
| | MILENNIUM DIGITAL<br>TECHNOLOGIES<br>PO BOX 667<br>Grosse Lle, MI 48138 | | 190.00 | NA | NA | 0.00 |
| | MKW<br>19 525 E. Walnut Dr. S.<br>City Of Industry, CA 91748 | | 233.70 | NA | NA | 0.00 |
| | Moroso<br>PO Box 6135<br>Brattleboro, VT 05302 | | 77.85 | NA | NA | 0.00 |
| | MOTOR STATE DIST<br>8300 LANE DR.<br>Watervliet, MI 49098 | | 8,866.23 | NA | NA | 0.00 |
| | Napier<br>4 Nihan Drive #3<br>St Catharines, ON L2N 1L1<br>Canada, | | 175.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NATIONAL EVENT PUBLICATIONS 4908 CREEKSIDE DR., SUITE A Clearview, FL 33760 | | 4,142.84 | NA | NA | 0.00 |
| | NETELIXIR, INC C/O KENDRA LAW FIRM NET ELIXIR/MARK BUTLER, PC 3 INDEPENDENCE WAY SUITE 203 Princeton, NJ 8540 | | 38,468.00 | NA | NA | 0.00 |
| | N-FAB INC. 14925 STUEBNER AIRLINE Houston, TX 77069 | | 7,753.79 | NA | NA | 0.00 |
| | ONKI CORP 294 HEGENBERGER ROAD Oakland, CA 94621 | | 1,489.98 | NA | NA | 0.00 |
| | OWEN PRODUCTS PO BOX 670 Sturgis, MI 49091 | | 138.60 | NA | NA | 0.00 |
| | PACE EDWARDS 88198 EXPEDOTE WAY Chicago, IL 60695 | | 15,762.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PARAMOUNT RESTYLING<br>1400 E HOLT AVE<br>Ontario, CA 91761 | | 37,636.17 | NA | NA | 0.00 |
| | PERRYCRAFT<br>2804 GRIFFITH RD<br>Winston-salem, NC 27103 | | 1,308.85 | NA | NA | 0.00 |
| | PIAA<br>3004 NE 181ST AVE<br>Portland, OR 97230 | | 12,615.74 | NA | NA | 0.00 |
| | Pitney Bowes<br>PO Box 371874<br>Pittsburgh, Pa | | 2,499.92 | NA | NA | 0.00 |
| | Plasma<br>42 Robinwood Ave.<br>Asheville, NC 28806 | | 1,627.17 | NA | NA | 0.00 |
| | PNC PURCHASE CARD<br>PO BOX 828702<br>Philadelphia, PA 19182 | | 69,748.76 | NA | NA | 0.00 |
| | Poison Spyder Customs<br>47275 Twin Pines Road<br>Banning, CA 92220 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | POP-N-LOCK/STEADFAST AUTO 1271 CONTRACT DR Green Bay, WI 54304 | | 65.50 | NA | NA | 0.00 |
| | Powermaster 1833 Downs Dr. West Chicago, IL 60185 | | 331.08 | NA | NA | 0.00 |
| | PREMIER PERFORMANCE PRDTS 278 EAST DIVIDEND DRIVE Rexburg, ID 83440 | | 5,661.89 | NA | NA | 0.00 |
| | Prestige Autotech Corporation 1130 West North Carrier Pkway Grand Prairie, TX 75050 | | 2,632.00 | NA | NA | 0.00 |
| | PRICE MANAGER PO BOC 115 Closter, NJ 7624 | | 16,970.00 | NA | NA | 0.00 |
| | PUTCO 216 W FIRST STREET Story City, IA 80239 | | 21,259.68 | NA | NA | 0.00 |
| | PYPES EXHAUST 2705 CLEMENS RD #105A Hatfield, PA 19440 | | 134.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rackspace, Inc.<br>PO Box 730759<br>Dallas, TX 75373 | | 4,067.00 | NA | NA | 0.00 |
| | Rampage Products, LLC<br>22420 Temescal Canyon<br>Road, Unit C<br>Corona, CA 92883 | | 16,611.77 | NA | NA | 0.00 |
| | RANCH FIBERGLASS<br>TOPPERS<br>28564 HOLIDAY PLACE<br>Elkhart, IN 45617 | | 865.00 | NA | NA | 0.00 |
| | RedPrairie<br>20700 Swenson Dr<br>Waukesha, WI 53186 | | 11,861.73 | NA | NA | 0.00 |
| | REFLEXXION<br>AUTOMOTIVE<br>2949 NORBROOK<br>Memphis, TN 38116 | | 524.00 | NA | NA | 0.00 |
| | ROAD ARMOR<br>5000 ELDORADO PKWY<br>SUITE 150<br>Frisco, TX 75033 | | 7,107.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROLLING BIG POWER 2380 RAILROAD ST BLD 101 Corona, CA 92880 | | 1,559.05 | NA | NA | 0.00 |
| | ROMIK 2714 Lehigh Street Whitehall, PA 18052 | | 279.84 | NA | NA | 0.00 |
| | ROUGH COUNTRY 1400-1420 MORGAN RD. Dyersburg, TN 38024 | | 73,820.97 | NA | NA | 0.00 |
| | RUGGED LINER P0 BOX 230 Mt Braddock, PA 15465 | | 22,597.00 | NA | NA | 0.00 |
| | S & S WAREHOUSE 1475 JINGLE BELL LANE Lexington, KY 40509 | | 9,040.85 | NA | NA | 0.00 |
| | Sam's Club PO Box 530981 Atlanta, GA 30353 | | 805.05 | NA | NA | 0.00 |
| | SCHULTZ MFG/MAGNAFLOW 5461 TIMBERLEA BLVD Mississauga,ontario, Cn L4w2t , | | 263.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SCOTT GROSS 664 MAGNOLIA AVE Lexington, KY 40505 | | 183.16 | NA | NA | 0.00 |
| | SEMA 1575 S. VALLEY VISTA DRIVE Diamond Bar, CA 91765 | | 125.00 | NA | NA | 0.00 |
| | SHIPWARE 16835 W BERNARDO DR STE 209 San Diego, CA 92127 | | 5,825.17 | NA | NA | 0.00 |
| | Shred It 10115 Production Court Louisville, KY 40299 | | 40.00 | NA | NA | 0.00 |
| | SKYJACKER PO BOX 1678 West Monroe, LA 71294 | | 21,535.41 | NA | NA | 0.00 |
| | SMITTYBILT INC 400 W. ARTESIA BLVD. Comptom, CA 90220 | | 1,097.22 | NA | NA | 0.00 |
| | SNAP SHOT 300 MAPLE PARK #302 St Clair Shores, MI 48081 | | 6,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STAMPEDE PRODUCTS 1924 S WASHINGTON BLVD Camanche, IA 52730 | | 2,422.35 | NA | NA | 0.00 |
| | STAPLES PO BOX 83689 Chicago, IL 60696 | | 819.87 | NA | NA | 0.00 |
| | STATZ CORPORATION 120 NORTH GRAND AVE Hartford, WI 53027 | | 438.00 | NA | NA | 0.00 |
| | STEELCRAFT 2120 CALIFORNIA AVE Corona, CA 92881 | | 4,250.10 | NA | NA | 0.00 |
| | STEFFENS/FOLD-A-COVER 4045 KARONA CT Caledonia, MI 49316 | | 12,793.98 | NA | NA | 0.00 |
| | STIGALL DISTRIBUTING, LLC 400 STIGALL LAN Somerset, KY 42503 | | 267.24 | NA | NA | 0.00 |
| | STREET SCENE MFG 365 MCCORMICK AVE Costa Mesa, CA 92626 | | 431.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUPERLIFT SUSPENSION SYS<br>211 HORN LANE<br>West Monroe, LA 71291 | | 1,011.69 | NA | NA | 0.00 |
| | Superwinch, Inc.<br>PO Box 415<br>Battleboro, VT 05302 | | 8,651.34 | NA | NA | 0.00 |
| | Tenneco-Rancho Suspension<br>3853 Solutions Center<br>Chicago, IL 60677 | | 5,876.35 | NA | NA | 0.00 |
| | TERMINIX<br>1224 US HWY 127 S SUITE B<br>Frankfort, KY 40601 | | 98.00 | NA | NA | 0.00 |
| | TFP INC<br>16001 MANNING WAY<br>Cerritos, CA 90703 | | 489.89 | NA | NA | 0.00 |
| | THULE,INC<br>42 SILVERMINE ROAD<br>Seymour, CT 6483 | | 15,607.03 | NA | NA | 0.00 |
| | TIME WARNER<br>13195 COLLECTION CENTER DR<br>Chicago, IL 60693 | | 115.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TINT TEK<br>193 SHANNONVILLE ROAD<br>Shannonville, On Canada K0k 3a0<br>, | | 1,255.05 | NA | NA | 0.00 |
| | TIRE CENTERS,LLC #302<br>2040 CREATIVE DR.#450<br>Lexington, KY 40505 | | 615.28 | NA | NA | 0.00 |
| | TITAN FUEL TANKS<br>PO BOX 2225<br>Idaho Falls, ID 83403 | | 3,043.84 | NA | NA | 0.00 |
| | TOLAR MFG CO INC/BODY ARMOR<br>258 MARIAH CIRCLE<br>Corona, CA 92879 | | 3,215.82 | NA | NA | 0.00 |
| | TRAILMODS<br>14560 S Center Point Way<br>Bluffdale, UT 84065 | | 7,146.00 | NA | NA | 0.00 |
| | T-REX TRUCK PRODUCTS<br>2365 RAILROAD STREET<br>Corona, CA 92880 | | 1,822.80 | NA | NA | 0.00 |
| | TRIMAX WYERS<br>PO BOX4161<br>Englewood, CO 80155 | | 19.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRUCK U/BRENTON 566 WILBUR AVE Swansea, MA 2777 | | 7,500.00 | NA | NA | 0.00 |
| | TRUXEDO P.O. BOX 1078 Yankton, SD 57078 | | 35,075.99 | NA | NA | 0.00 |
| | TUFF COUNTRY SUSPENSION 4172 WEST 8370 SOUTH West Jordan, UT 84088 | | 3,744.44 | NA | NA | 0.00 |
| | TUFF STUFF 9004 MADISON AVENUE Cleveland, OH 44102 | | 145.52 | NA | NA | 0.00 |
| | UNDERCOVER PO BOX 620 Rogersville, MO 65742 | | 126,260.61 | NA | NA | 0.00 |
| | UNIQUE TRUCK ACCESSORIES PO BOX7067 1000N CLAY ST Sturgis, MI 49091 | | 2,765.87 | NA | NA | 0.00 |
| | US Bank/Manifest 1450 Channel Pkwy. Marshall, MN 56258 | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | USF HOLLAND INC<br>27052 NETWORK PLACE<br>Chicago, IL 60673 | | 279.01 | NA | NA | 0.00 |
| | VENDOR NET<br>1903 S. CONGRESS AVE.<br>#460<br>Boynton Beach, FL 33426 | | 5,250.00 | NA | NA | 0.00 |
| | VIAIR CORPORATION<br>15 EDELMAN<br>Irvine, CA 92618 | | 880.26 | NA | NA | 0.00 |
| | VISION GLOBAL<br>LIGHTING SYSTEMS<br>901 ALGONA BLVD N.<br>SUITE F<br>Algona, WA 98001 | | 87.50 | NA | NA | 0.00 |
| | Wang International Inc.<br>13000 Temple Ave.<br>City Of Industry, CA 91746 | | 356.94 | NA | NA | 0.00 |
| | WARN<br>12900 SE CAPPS ROAD<br>Clackamas, OR 97015 | | 735,010.83 | NA | NA | 0.00 |
| | WARRIOR PRODUCTS<br>11100 SW INDUSTRIAL<br>WAY<br>Tualatin, OR 97062 | | 207.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WESTIN<br>240 S. 15TH ST PO BOX 507<br>St. James, MN 56081 | | 106,456.13 | NA | NA | 0.00 |
| | WHEEL ONE<br>816 SPACE PARK NORTH<br>Goodlettsville, TN 37072 | | 16,710.00 | NA | NA | 0.00 |
| | WHEEL OUTFITTERS<br>1902 N. 43rd Street Suite B<br>Tampa, FL 33605 | | 585.00 | NA | NA | 0.00 |
| | WHEEL PROS LLC<br>12072 Best Place<br>Cincinnati, OH 45241 | | 36,741.34 | NA | NA | 0.00 |
| | WHITE KNIGHT WHEEL<br>15325 BLACKBURN AVE.<br>Norwalk, CA 90650 | | 36.78 | NA | NA | 0.00 |
| | WILL PAK<br>2030 SPEERS ROAD<br>Oakville, On Canada On<br>L6l2x8<br>, | | 112.74 | NA | NA | 0.00 |
| | Windstream<br>PO Box 9001908<br>Louisville, KY 40290 | | 240.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WINDSTREAM/MCCARTHY, BURGESS, &WOLFF 26000 CANNON ROAD Cleveland, OH 44146 | | 26,035.55 | NA | NA | 0.00 |
| | WOLO 1 SAXWOOD D Park, NY 11729 | | 272.27 | NA | NA | 0.00 |
| | XACT 560 E. 3RD STREET, #202 Lexington, KY 40507 | | 7,109.00 | NA | NA | 0.00 |
| | XENON 2891 VIA MARTENS Anaheim, CA 92806 | | 72.00 | NA | NA | 0.00 |
| | YAHOO PO BOX 89-4147 Los Angeles, CA 90189 | | 27,317.45 | NA | NA | 0.00 |
| 58 | ADAM C. DAUGHERTY | 7100-000 | NA | 818.99 | 818.99 | 0.00 |
| 27U | ADVANTAGE TRUCK ACCESSORIES, INC. (included in THI Order ECF | 7100-000 | NA | 3,089.29 | 3,089.29 | 0.00 |
| 77 | ADVANTAGE TRUCK ACCESSORIES, INC. (included in THI Order ECF | 7100-000 | NA | 4,790.29 | 4,790.29 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36U | AIRGAS USA LLC SOUTH | 7100-000 | NA | 1,456.84 | 1,456.84 | 0.00 |
| 11 | ALLSALES MFG, INC. | 7100-000 | NA | 1,647.36 | 1,647.36 | 0.00 |
| 100 | American Express Bank Fsb | 7100-000 | NA | 41,600.00 | 41,600.00 | 0.00 |
| 34 | AMERICAN EXPRESS BANK FSB | 7100-000 | NA | 13,915.19 | 13,915.19 | 0.00 |
| 93 | AMERICAN EXPRESS BANK FSB | 7100-000 | NA | 2,137.56 | 2,137.56 | 0.00 |
| 38 | American Express Travel Related Services Company | 7100-000 | NA | 429,846.93 | 429,846.93 | 0.00 |
| 17 | AUDIOVOX INTERNATIONAL CORP | 7100-000 | NA | 2,091.22 | 2,091.22 | 0.00 |
| 69 | BACK RACK INC | 7100-000 | NA | 20,555.87 | 20,555.87 | 0.00 |
| 24U | BEDRUG, INC. (included in THI order ECF 264) | 7100-000 | NA | 5,170.00 | 5,170.00 | 0.00 |
| 78 | BEDRUG, INC. (included in THI order ECF 264) | 7100-000 | NA | 10,498.00 | 10,498.00 | 0.00 |
| 10 | BESTOP INC. | 7100-000 | NA | 119,892.36 | 119,892.36 | 0.00 |
| 63 | BESTOP INC. | 7100-000 | NA | 119,418.11 | 119,418.11 | 0.00 |
| 94 | BUSHWACKER INC. | 7100-000 | NA | 140,788.50 | 140,788.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28U | CEQUENT CONSUMER PRODUCTS | 7100-000 | NA | 7,022.78 | 7,022.78 | 0.00 |
| 61 | CHARLES LANGENBACKER | 7100-000 | NA | 569.00 | 569.00 | 0.00 |
| 53 | CLEAR CHANNEL COMMUNICATIONS | 7100-000 | NA | 12,780.00 | 12,780.00 | 0.00 |
| 65 | COVERCRAFT IND INC | 7100-000 | NA | 2,880.07 | 2,880.07 | 0.00 |
| 65-2 | COVERCRAFT IND INC | 7100-000 | NA | 2,880.07 | 2,880.07 | 0.00 |
| 88 | CURT MFG, LLC | 7100-000 | NA | 1,525.43 | 1,525.43 | 0.00 |
| 84 | DAVID P. WARNER | 7100-000 | NA | 131.95 | 131.95 | 0.00 |
| 56 | DEEZEE | 7100-000 | NA | 7,682.70 | 7,682.70 | 0.00 |
| 7 | DUAL LINER | 7100-000 | NA | 975.00 | 975.00 | 0.00 |
| 43U | ECLIPSE AFTERMARKER GROUP | 7100-000 | NA | 7,828.00 | 7,828.00 | 0.00 |
| 31U | ENGO INDUSTRIES, LLC. (included in ECF 196) | 7100-000 | NA | 10,153.16 | 10,153.16 | 0.00 |
| 87 | ENGO INDUSTRIES, LLC. (included in ECF 196) | 7100-000 | NA | 62,905.77 | 62,905.77 | 0.00 |
| 13 | ESTES EXPRESS LINES INC. | 7100-000 | NA | 28,640.08 | 28,640.08 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13-2 | ESTES EXPRESS LINES INC. | 7100-000 | NA | 28,640.08 | 28,640.08 | 0.00 |
| 26U | EXTANG CORPORATION (included in THI Order ECF 264) | 7100-000 | NA | 116,478.50 | 116,478.50 | 0.00 |
| 79 | EXTANG CORPORATION (included in THI Order ECF 264) | 7100-000 | NA | 174,558.97 | 174,558.97 | 0.00 |
| 15 | FEDEX TECHCONNECT, INC. | 7100-000 | NA | 113,816.15 | 113,816.15 | 0.00 |
| 49 | FIRESTONE INDUSTRIAL PRODUCTS | 7100-000 | NA | 10,658.13 | 10,658.13 | 0.00 |
| 60 | GARY L HADDING | 7100-000 | NA | 394.91 | 394.91 | 0.00 |
| 54 | GO RHINO PRODUCTS | 7100-000 | NA | 10,230.24 | 10,230.24 | 0.00 |
| 33 | GOOGLE INC. | 7100-000 | NA | 270,662.40 | 270,662.40 | 0.00 |
| 95U | HARLAN K. LENOX | 7100-000 | NA | 196,480.60 | 196,480.60 | 0.00 |
| 48 | HYPERTECH INC | 7100-000 | NA | 7,879.89 | 7,879.89 | 0.00 |
| 47 | INNOVATIVE CREATIONS INC | 7100-000 | NA | 280.22 | 280.22 | 0.00 |
| 102 | Jpmorgan Chase Bank, N.A. | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | KC Hilites | 7100-000 | NA | 3,301.39 | 3,301.39 | 0.00 |
| 51U | KENTUCKY DEPARTMENT OF REVENUE | 7100-000 | NA | 4,322.64 | 4,322.64 | 0.00 |
| 86U-2 | KENTUCKY DEPARTMENT OF REVENUE | 7100-000 | NA | 2,441.20 | 2,441.20 | 0.00 |
| 37 | KENTUCKY UTILITIES COMPANY | 7100-000 | NA | 7,593.13 | 7,593.13 | 0.00 |
| 90 | KENTUCKY UTILITIES COMPANY | 7100-000 | NA | 9,372.02 | 9,372.02 | 0.00 |
| 83 | KEYSTONE AUTOMOTIVE OPERATIONS INC | 7100-000 | NA | 11,408.23 | 11,408.23 | 0.00 |
| 4 | LANE AUTOMOTIVE | 7100-000 | NA | 9,452.31 | 9,452.31 | 0.00 |
| 75 | LANE AUTOMOTIVE | 7100-000 | NA | 10,095.69 | 10,095.69 | 0.00 |
| 52 | LONDON IMPRESSIONS | 7100-000 | NA | 551.20 | 551.20 | 0.00 |
| 67 | MACHINERY COMPONENTS INC | 7100-000 | NA | 331.08 | 331.08 | 0.00 |
| | Meyer Distributing | 7100-000 | NA | 8,428.52 | 8,428.52 | 0.00 |
| 39 | MEYER DISTRIBUTING | 7100-000 | NA | 316,605.95 | 316,605.95 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39-2 | MEYER DISTRIBUTING | 7100-000 | NA | 316,605.95 | 316,605.95 | 0.00 |
| 21 | NATIONAL ASSOCIATION PNC BANK | 7100-000 | NA | 2,502,283.80 | 2,502,283.80 | 0.00 |
| 91 | Net Elixir/Mark Butler, Pc | 7100-000 | NA | 38,468.00 | 38,468.00 | 0.00 |
| 85 | ONKI CORP | 7100-000 | NA | 360.54 | 360.54 | 0.00 |
| 9 | OWEN PRODUCTS | 7100-000 | NA | 138.60 | 138.60 | 0.00 |
| 89 | PERRYCRAFT, INC. | 7100-000 | NA | 1,308.85 | 1,308.85 | 0.00 |
| 74 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 7100-000 | NA | 4,378.75 | 4,378.75 | 0.00 |
| 29 | PITNEY BOWES INC | 7100-000 | NA | 2,438.07 | 2,438.07 | 0.00 |
| 16 | POP-N-LOCK/STEADFAST AUTO | 7100-000 | NA | 65.50 | 65.50 | 0.00 |
| 18 | PRESTIGE AUTOTECH CORPORATION | 7100-000 | NA | 3,020.00 | 3,020.00 | 0.00 |
| 40 | RACKSPACE | 7100-000 | NA | 2,592.48 | 2,592.48 | 0.00 |
| 12 | RAMPAGE PRODUCTS LLC | 7100-000 | NA | 17,917.37 | 17,917.37 | 0.00 |
| 66 | RAMPAGE PRODUCTS LLC | 7100-000 | NA | 17,917.37 | 17,917.37 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 42 | ROUGH COUNTRY | 7100-000 | NA | 76,202.18 | 76,202.18 | 0.00 |
| 6 | SNAP SHOT | 7100-000 | NA | 6,478.50 | 6,478.50 | 0.00 |
| 81 | SNAP SHOT | 7100-000 | NA | 12,919.05 | 12,919.05 | 0.00 |
| 30 | SOLUTIA FILMS CP | 7100-000 | NA | 8,173.15 | 8,173.15 | 0.00 |
| 22 | SUPERWINCH LLC | 7100-000 | NA | 8,564.34 | 8,564.34 | 0.00 |
| 72 | SUPERWINCH LLC | 7100-000 | NA | 1,502.66 | 1,502.66 | 0.00 |
| 92 | SYNCHRONY BANK | 7100-000 | NA | 872.70 | 872.70 | 0.00 |
| 73 | TENNECO AUTOMOTIVE OPERATING CO INC | 7100-000 | NA | 5,876.35 | 5,876.35 | 0.00 |
| 68 | TEODORA SHINN | 7100-000 | NA | 1,043.50 | 1,043.50 | 0.00 |
| 44 | THULE,INC | 7100-000 | NA | 16,473.55 | 16,473.55 | 0.00 |
| 64 | THULE,INC | 7100-000 | NA | 3,403.06 | 3,403.06 | 0.00 |
| 101 | Truck Hero Inc. | 7100-000 | NA | 12,000.00 | 12,000.00 | 0.00 |
| 23U | TRUXEDO, INC.  (included in THI order ECF 264) | 7100-000 | NA | 26,395.37 | 26,395.37 | 0.00 |
| 76 | TRUXEDO, INC.  (included in THI order ECF 264) | 7100-000 | NA | 35,283.95 | 35,283.95 | 0.00 |
| 46 | TUFF STUFF | 7100-000 | NA | 145.52 | 145.52 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25U | UNDERCOVER, INC. (Included in THI order ECF 264) | 7100-000 | NA | 85,998.13 | 85,998.13 | 0.00 |
| 80 | UNDERCOVER, INC. (Included in THI order ECF 264) | 7100-000 | NA | 132,324.82 | 132,324.82 | 0.00 |
| 32U | US Bank NA dba US Bank Equipment Finance | 7100-000 | NA | 349.15 | 349.15 | 0.00 |
| 1 | VIAIR CORPORATION | 7100-000 | NA | 880.26 | 880.26 | 0.00 |
| 41 | WANG INTERNATIONAL INC. | 7100-000 | NA | 455.14 | 455.14 | 0.00 |
| 5 | WARRIOR INC | 7100-000 | NA | 207.73 | 207.73 | 0.00 |
| 71 | WHEEL ONE | 7100-000 | NA | 18,913.70 | 18,913.70 | 0.00 |
| 57U | WINDO DONGILAN AUTO ACCESSORIES MANUFACTURING | 7100-000 | NA | 3,522.90 | 3,522.90 | 0.00 |
| 45 | WOLO | 7100-000 | NA | 272.27 | 272.27 | 0.00 |
| 82U | XACT Communications, LLC | 7100-000 | NA | 6,775.08 | 6,775.08 | 0.00 |
| 19 | YAHOO! INC. | 7100-000 | NA | 27,079.00 | 27,079.00 | 0.00 |
| 97 | JOHN MARK WILSON | 7200-000 | NA | 200.00 | 200.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 4,218,443.14 | $ 5,787,481.31 | $ 5,787,481.31 | $ 0.00 |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 13-51959 | TNW | Judge: | Tracey N. Wise | | Trustee Name: | James D. Lyon |
|---|---|---|---|---|---|---|---|

| Case Name: | TRAILBLAZERS, INC. | | | | Date Filed (f) or Converted (c): | 03/26/2014 (c) |
|---|---|---|---|---|---|---|

| | | | | | 341(a) Meeting Date: | 04/21/2014 |
|---|---|---|---|---|---|---|

| For Period Ending: | 05/20/2019 | | | | Claims Bar Date: | 07/21/2014 |
|---|---|---|---|---|---|---|

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Cash at retail store (estimate) | 1,000.00 | 0.00 | OA | 0.00 | FA |
| 2.  Community Trust Bank #8974 | 100.00 | 0.00 | OA | 0.00 | FA |
| 3.  Fifth Third Bank | 87,355.00 | 0.00 | OA | 0.00 | FA |
| 4.  PNC Bank #9955 - $123,527 | 123,527.00 | 0.00 | OA | 0.00 | FA |
| 5.  Customer accounts receivable (see attached list) | 29,567.90 | 10,656.82 | OA | 10,656.82 | FA |
| 6.  Franchise fees and related receivables from Trai | 0.00 | 0.00 | OA | 0.00 | FA |
| 7.  Estimated tax refund | 0.00 | 17,112.13 | OA | 17,112.13 | FA |
| 8.  1 truck and 1 van | 15,000.00 | 1,000.00 | OA | 1,000.00 | FA |
| 9.  Office equipment and furniture $8,000 | 2,441,524.00 | 0.00 | OA | 0.00 | FA |
| 10.  Forklifts (2), box truck, order pickers (3) | 11,500.00 | 0.00 | OA | 0.00 | FA |
| 11.  Truck parts and accessories (valued estimated at | 6,368,273.00 | 0.00 | OA | 0.00 | FA |
| 12.  Digital Assets, such as value in Debtor's intern | 4,000,000.00 | 0.00 | OA | 0.00 | FA |
| 13.  Internet / website software development | 4,000,000.00 | 0.00 | OA | 0.00 | FA |
| 14.  Potential claims agaisnt Snapshot Design and | 0.00 | 0.00 | OA | 0.00 | FA |
| 15.  Retail Store (brick and mortal store) Value in n | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 16.  preference and fraud claims          (u) 11/9/15 claim have been filed or settled and listed separately, this is duplication. attorney hired, some settlements negotiated. Adversaries to follow. | 0.00 | 0.00 | | 0.00 | FA |
| 17.  Pref. Settlement with Thule, Inc. | 14,158.00 | 9,978.73 | | 9,978.73 | FA |
| 18.  Settlement with TAC (u) | 0.00 | 0.00 | | 0.00 | FA |
| 19.  Lyon v. Air Lift 15-05095 | 53,889.00 | 6,646.00 | | 6,646.00 | FA |
| 20.  Lyon v. American Tire 15-05096          (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-51959 | TNW | Judge: | Tracey N. Wise | Trustee Name: | James D. Lyon |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | TRAILBLAZERS, INC. | | | | Date Filed (f) or Converted (c): | 03/26/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/21/2014 |
| For Period Ending: | 05/20/2019 | | | | Claims Bar Date: | 07/21/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 21.  Lyon v. Bak 15-05097                    (u)<br><br>Part of THI/Truck Hero Settlement | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 22.  Lyon v. Bestop 15-0598 | 163,226.00 | 5,000.00 | | 5,000.00 | FA |
| 23.  Lyon v. DA Lexington 15-05100          (u) | 23,064.00 | 0.00 | | 0.00 | FA |
| 24.  Lyon v. Extang 15-05101                 (u)<br><br>included in BAK settlement | 409,499.00 | 3,000.00 | | 3,000.00 | FA |
| 25.  Lyon v. Fed Ex  15-05102 | 220,543.00 | 35,000.00 | | 35,000.00 | FA |
| 26.  Lyon v. Fifth Third 15-05103            (u) | 247,172.00 | 0.00 | | 0.00 | FA |
| 27.  Lyon v. Go Rhino 15-0104 | 24,666.00 | 12,333.00 | | 12,333.00 | FA |
| 28.  Lyon v. Keystone 15-05105               (u) | 7,044.00 | 1,000.00 | | 1,000.00 | FA |
| 29.  Lyon v. Mac Neil Auto 15-05106          (u) | 23,914.00 | 10,000.00 | | 10,000.00 | FA |
| 30.  Lyon v. Pace Edwards                     (u) | 88,171.00 | 0.00 | | 0.00 | FA |
| 31.  Lyon v. Paramont Restyling 15-5108 | 51,146.00 | 5,000.00 | | 5,000.00 | FA |
| 32.  Lyon v. Putco 15-01509                   (u) | 23,315.00 | 0.00 | | 0.00 | FA |
| 33.  Lyon v. Skyjacker 15-0110               (u) | 40,845.00 | 1,000.00 | | 1,000.00 | FA |
| 34.  Lyon v. The Rugged Liner 15-05111       (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 35.  Preference settlement  Warn | 178,486.00 | 57,091.40 | | 57,091.40 | FA |
| 36.  Preference Settlement Motor State | 13,301.00 | 4,500.00 | | 4,500.00 | FA |
| 37.  Preference Settlement Tennco            (u) | 27,333.00 | 17,990.62 | | 17,990.62 | FA |
| 38.  Preference Settlement KC Hilites        (u) | 7,141.00 | 1,000.00 | | 1,000.00 | FA |
| 39.  Preference Settlement KU | 12,537.00 | 0.00 | | 0.00 | FA |
| 40.  Preference Settlement Speedy Delivery   (u)<br><br>no settlment or suit filed due to amount and inability to locate | 10,283.00 | 0.00 | | 0.00 | FA |
| 41.  Lyon v. Xact 15-05112                    (u) | 27,936.00 | 1,982.70 | | 1,982.70 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-51959 | TNW | Judge: | Tracey N. Wise | Trustee Name: | James D. Lyon |

| Case Name: | TRAILBLAZERS, INC. | | | | Date Filed (f) or Converted (c): | 03/26/2014 (c) |

| | | | | | 341(a) Meeting Date: | 04/21/2014 |

| For Period Ending: | 05/20/2019 | | | | Claims Bar Date: | 07/21/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 42.  Lyon v. Wheel Pro 15-05114 | 168,532.00 | 8,500.00 | | 8,500.00 | FA |
| 43.  Lyon v. Truxedo 15-05115          (u)<br><br>part of THI Settlement | 26,272.00 | 3,000.00 | | 3,000.00 | FA |
| 44.  Lyon v. Undercover          (u)<br><br>part of THI  settlement | 143,638.00 | 3,000.00 | | 3,000.00 | FA |
| 45.  Lyon v. First Time et al 15-5117          (u) | 0.00 | 292,383.23 | | 292,383.23 | FA |
| 46.  Settlement with Ranch Fiberglass | 13,857.00 | 340.60 | | 340.60 | FA |
| 47.  Settlement with CYC Engineering, Inc.          (u) | 0.00 | 2,338.72 | | 2,338.72 | FA |
| 48.  Settlement with Westin | 27,936.00 | 2,500.00 | | 2,500.00 | FA |
| 49.  Setlement with Transamerican Auto Parts (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 50.  SEttlement with Windstream (u) | 0.00 | 0.00 | | 0.00 | FA |
| 51.  Preference Settlement with Columbia Gas (u) | 0.00 | 0.00 | | 0.00 | FA |
| 52.  Settlement with Synchrony (u) | 0.00 | 0.00 | | 0.00 | FA |
| 53.  Settlement with Bank of America (u) | 0.00 | 0.00 | | 0.00 | FA |
| 54.  Settlement with American Express | 226,533.00 | 0.00 | | 0.00 | FA |
| 55.  Settlement with HSBC (u) | 0.00 | 724.47 | | 724.47 | FA |
| 56.  Settlement with Commerce Bank | 12,975.00 | 0.00 | | 0.00 | FA |
| 57.  Settlement with Rukivania (u) | 0.00 | 0.00 | | 0.00 | FA |
| 58.  Return of funds from cold check of Donald C. Hays, Jr. (u) | 234.29 | 234.29 | | 234.29 | FA |
| 59.  Settlement with Capital One (u) | 0.00 | 0.00 | | 0.00 | FA |
| 60.  Settlement with THI/Truck Hero (u)<br><br>Lump sum settlement; they were all preferential transfer<br>claims:  BAK Industries (15-5097); Extang Corporation (15-<br>5101); Truxedo (15-5115); Undercover (15-5116) | 0.00 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-51959 | TNW | Judge: | Tracey N. Wise | | Trustee Name: | James D. Lyon |
| Case Name: | TRAILBLAZERS, INC. | | | | | Date Filed (f) or Converted (c): | 03/26/2014 (c) |
| | | | | | | 341(a) Meeting Date: | 04/21/2014 |
| For Period Ending: | 05/20/2019 | | | | | Claims Bar Date: | 07/21/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 61.  Settlement with Verizon (u) | 0.00 | 0.00 | | 0.00 | FA |
| 62.  Settlement with Ally (u) | 0.00 | 0.00 | | 0.00 | FA |
| 63.  Refund of credit balance from Citibank, NA (u) | 0.00 | 0.00 | | 0.00 | FA |
| 64.  Settlement with Nationwide Mutual Insurance Company (u) | 0.00 | 0.00 | | 0.00 | FA |
| 65.  Settlement with First Time Holdings, Inc., et al (u)<br><br>AP 15-05117 | 0.00 | 0.00 | | 0.00 | FA |
| 66.  Settlement with Chase Auto Finance AP 15-5117 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 67.  Settlement with J.P. Morgan Chase & Company AP 15-5117<br>(u) | 0.00 | 0.00 | | 0.00 | FA |
| 68.  Settlement with KAWC (u) | 0.00 | 0.00 | | 0.00 | FA |
| 69.  Settlement of AP 15-05117, Little Switzerland, Inc. (u) | 3,750.00 | 0.00 | | 0.00 | FA |
| 70.  Settlement with Google (u) | 0.00 | 1,100.00 | | 1,100.00 | FA |
| 71.  Settlement with Alpine Electronics of America, Inc. (u) | 0.00 | 2,399.53 | | 2,399.53 | FA |
| 72.  Sales and use tax refund from Kentucky Department of<br>Revenue (u) | 0.00 | 0.00 | | 0.00 | FA |
| 73.  A/R Firestone Industrial Products Company, LLC (u) | 0.00 | 1,065.81 | | 1,065.81 | FA |
| 74.  Sale of remnant assets (u) | 0.00 | 5,186.00 | | 5,186.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $21,369,243.19          $536,064.05                         $536,064.05          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

settlements pending, accountant hired to file tax returns
tax returns delayed, expected soon

Claims paid by a third party/carveout that were not funds of the estate:
Joseph M. Scott
Bunch & Brock
Kent Barber

Exhibit 8

Initial Projected Date of Final Report (TFR): 09/15/2015          Current Projected Date of Final Report (TFR): 12/01/2018

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-51959

Case Name: TRAILBLAZERS, INC.

Taxpayer ID No: XX-XXX0105

For Period Ending: 05/20/2019

Trustee Name: James D. Lyon

Bank Name: Associated Bank

Account Number/CD#: XXXXXX0033

Checking

Blanket Bond (per case limit): $6,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/16 | | Transfer from Acct # xxxxxx66 | Transfer of Funds | 9999-000 | $32,041.07 | | $32,041.07 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.12 | $32,014.95 |
| 05/11/16 | 49 | Transamerican Auto Parts 400 W. Artesia Boulevard Compton, CA 90220-5103 | Settlement | 1241-000 | $2,500.00 | | $34,514.95 |
| 05/23/16 | 5001 | James D. Lyon 209 E. High Street Lexington, KY 40507 | 2016 Bond Premium 016018053 | 2300-000 | | $18.92 | $34,496.03 |
| 06/02/16 | 42 | Wheel Pros | Settlement of Lyon v. Wheel Pro | 1141-000 | $8,500.00 | | $42,996.03 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.98 | $42,946.05 |
| 06/08/16 | 25 | Fed Ex | Settlement | 1141-000 | $35,000.00 | | $77,946.05 |
| 06/13/16 | 45 | Kentucky Utilities Co. | Settlement | 1241-000 | $9,417.89 | | $87,363.94 |
| 06/13/16 | 27 | Go Rhino | Settlement | 1141-000 | $12,333.00 | | $99,696.94 |
| 06/15/16 | 45 | Windstream | Settlement | 1241-000 | $4,000.00 | | $103,696.94 |
| 07/06/16 | 22 | Bestop | Settlement | 1141-000 | $5,000.00 | | $108,696.94 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $121.81 | $108,575.13 |
| 07/20/16 | 45 | Rukivania Aircraft Ins | Settlement | 1241-000 | $1,000.00 | | $109,575.13 |
| 08/01/16 | 45 | Columbia Gas | Settlement | 1241-000 | $2,500.00 | | $112,075.13 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $160.55 | $111,914.58 |

Page Subtotals:                                            $112,291.96      $377.38

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-51959  
Case Name: TRAILBLAZERS, INC.

Trustee Name: James D. Lyon  
Bank Name: Associated Bank  
Account Number/CD#: XXXXXX0033  
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0105  
For Period Ending: 05/20/2019

Blanket Bond (per case limit): $6,500,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/16 | 45 | Synchrony | Settlement | | 1241-000 | $6,500.00 | | $118,414.58 |
| 08/15/16 | 45 | Bank of America | Settlement | | 1241-000 | $10,000.00 | | $128,414.58 |
| 08/15/16 | 31 | Paramount | Settlement | | 1141-000 | $5,000.00 | | $133,414.58 |
| 08/15/16 | 45 | American Express | Settlement | | 1241-000 | $20,691.84 | | $154,106.42 |
| 08/15/16 | 45 | American Express | Settlement | | 1241-000 | $20,908.16 | | $175,014.58 |
| 08/30/16 | 55 | HSBC | Settlement | | 1210-000 | $724.47 | | $175,739.05 |
| 08/30/16 | 45 | Commerce Bank | Settlement | | 1241-000 | $15,000.00 | | $190,739.05 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $220.87 | $190,518.18 |
| 09/14/16 | 5002 | James W. Lester | accountant in chapter 11 | | 6990-000 | | $3,688.10 | $186,830.08 |
| 09/20/16 | 45 | TAC (Air Lift) | Settlement | | 1241-000 | $6,500.00 | | $193,330.08 |
| 09/21/16 | 19 | Air Lift | Settlement | | 1141-000 | $6,646.00 | | $199,976.08 |
| 09/22/16 | 58 | Larry S. Roberts Cold Checks Account 201 East Main Street Suite 500 Lexington, KY 40507 | Cold check from Donald C. Hays, Jr. Return of cold check from Donald C. Hays, Jr. | | 1229-000 | $234.29 | | $200,210.37 |
| 10/03/16 | | THI/truck Hero | Settlement | | | $12,000.00 | | $212,210.37 |
| | | | Gross Receipts | $12,000.00 | | | | |
| | 21 | | Lyon v. Bak 15-05097 | $3,000.00 | 1241-000 | | | |
| | 24 | | Lyon v. Extang 15-05101 | $3,000.00 | 1241-000 | | | |

Page Subtotals: $104,204.76    $3,908.97

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-51959

Case Name: TRAILBLAZERS, INC.

Taxpayer ID No: XX-XXX0105

For Period Ending: 05/20/2019

Trustee Name: James D. Lyon

Bank Name: Associated Bank

Account Number/CD#: XXXXXX0033

Checking

Blanket Bond (per case limit): $6,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 43 | | Lyon v. Truxedo 15-05115 | $3,000.00 | 1241-000 | | | |
| | 44 | | Lyon v. Undercover | $3,000.00 | 1241-000 | | | |
| 10/03/16 | 45 | Capital One Services, LLC | Settlement | | 1241-000 | $275.53 | | $212,485.90 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $279.41 | $212,206.49 |
| 10/10/16 | 20 | American Tire | Settlement | | 1241-000 | $5,000.00 | | $217,206.49 |
| 10/18/16 | 45 | Verizon | Settlement | | 1241-000 | $1,000.00 | | $218,206.49 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $320.25 | $217,886.24 |
| 11/10/16 | 45 | Ally Bank | Settlement | | 1241-000 | $18,750.00 | | $236,636.24 |
| 11/15/16 | 34 | Howard & Howard Attorneys | Settlement with Mac Neil Automotive Ltd & The Rugged Liner Inc. Settlement with Mac Neil Automotive Ltd and The Rugged Liner Inc. | | 1241-000 | $2,500.00 | | $239,136.24 |
| 11/21/16 | 45 | Morgan and Pottinger | Settlement | | 1241-000 | $115,000.00 | | $354,136.24 |
| 11/21/16 | 45 | Citibank | Refund of credit balance on account | | 1241-000 | $6,200.00 | | $360,336.24 |
| 12/01/16 | 28 | Keystone | Settlement | | 1241-000 | $1,000.00 | | $361,336.24 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $392.40 | $360,943.84 |
| 12/12/16 | 45 | Nationwide Insurance | Settlement | | 1241-000 | $7,213.60 | | $368,157.44 |
| 12/12/16 | 33 | Skyjacker | Settlement | | 1241-000 | $1,000.00 | | $369,157.44 |

Page Subtotals: $157,939.13   $992.06

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-51959
Case Name: TRAILBLAZERS, INC.

Taxpayer ID No: XX-XXX0105
For Period Ending: 05/20/2019

Trustee Name: James D. Lyon
Bank Name: Associated Bank
Account Number/CD#: XXXXXX0033
Checking
Blanket Bond (per case limit): $6,500,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/16 | 45 | Stites and Harbison | Settlement | 1241-000 | $10,000.00 | | $379,157.44 |
| 12/20/16 | 45 | Chase | Settlement | 1241-000 | $10,000.00 | | $389,157.44 |
| 12/20/16 | 45 | Chase | Settlement | 1241-000 | $8,221.21 | | $397,378.65 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $564.53 | $396,814.12 |
| 01/19/17 | 29 | Mac Neil Auto | Lyon v. Mac Neil Auto | 1241-000 | $10,000.00 | | $406,814.12 |
| 02/02/17 | 45 | KAWC | Settlement | 1241-000 | $2,400.00 | | $409,214.12 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $596.23 | $408,617.89 |
| 02/09/17 | 45 | L.S. Wholesale, Inc. | Settlement | 1241-000 | $3,750.00 | | $412,367.89 |
| 02/20/17 | 70 | Google | Settlement | 1241-000 | $1,100.00 | | $413,467.89 |
| 02/23/17 | 41 | Xact | Settlement | 1241-000 | $1,982.70 | | $415,450.59 |
| 02/23/17 | 71 | Alpine Electronics of America, Inc. | Settlement | 1241-000 | $2,399.53 | | $417,850.12 |
| 02/27/17 | 5003 | Barber, Kent 420 Merribrook Court Lexington, KY  40503 | Attorney fees | 3210-000 | | $51,742.38 | $366,107.74 |
| 02/28/17 | 5003 | Barber, Kent 420 Merribrook Court Lexington, KY  40503 | Attorney fees Reversal | 3210-000 | | ($51,742.38) | $417,850.12 |
| 02/28/17 | 5004 | PLLC, Barber Law | Attorney fees Reversal | 3210-000 | | ($51,742.38) | $469,592.50 |
| 02/28/17 | 5004 | PLLC, Barber Law | Attorney fees | 3210-000 | | $51,742.38 | $417,850.12 |
| 02/28/17 | 5005 | Barber Law PLLC | Attorney fees | 3210-000 | | $51,742.38 | $366,107.74 |

Page Subtotals: $49,853.44   $52,903.14

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-51959 | | Trustee Name: | James D. Lyon | | Exhibit 9 |
| Case Name: | TRAILBLAZERS, INC. | | Bank Name: | Associated Bank | | |
| | | | Account Number/CD#: | XXXXXX0033 | | |
| | | | | Checking | | |
| Taxpayer ID No: | XX-XXX0105 | | Blanket Bond (per case limit): | $6,500,000.00 | | |
| For Period Ending: | 05/20/2019 | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $554.10 | $365,553.64 |
| 04/05/17 | 5006 | Lyon, James D. 209 E. High Street Lexington, KY 40507 | Trustee commission & expenses | | | $2,855.46 | $362,698.18 |
| | | Lyon, James D. | Trustee expenses ($187.37) | 2200-000 | | | |
| | | Lyon, James D. | Trustee commission ($2,668.09) | 2100-000 | | | |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $555.89 | $362,142.29 |
| 04/17/17 | 45 | Kentucky Department of Revenue | Sales and use tax refund | 1241-000 | $13,055.00 | | $375,197.29 |
| 04/17/17 | | Kent Barber | Refund of attorney fees | 3210-000 | ($291.58) | | $375,488.87 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $531.65 | $374,957.22 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $557.40 | $374,399.82 |
| 06/08/17 | 5007 | James D. Lyon 209 E. High Street Lexington, KY 40507 | Trustee's Bond #016018053 | 2300-000 | | $153.36 | $374,246.46 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $538.55 | $373,707.91 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $555.67 | $373,152.24 |
| 08/09/17 | 73 | Firestone | account receivable | 1221-000 | $1,065.81 | | $374,218.05 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $555.95 | $373,662.10 |

Page Subtotals:                    $14,120.81        $6,566.45

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-51959 | Trustee Name: James D. Lyon |
| Case Name: TRAILBLAZERS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0033 |
| | Checking |
| Taxpayer ID No: XX-XXX0105 | Blanket Bond (per case limit): $6,500,000.00 |
| For Period Ending: 05/20/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $537.65 | $373,124.45 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $554.70 | $372,569.75 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $536.05 | $372,033.70 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $553.11 | $371,480.59 |
| 01/16/18 | 5015 | Lyon, James D. 100 East Vine Street, Suite 404 Lexington, KY 40507 | 2014 Taxes Reversal Entered wrong payee | 2820-000 | | ($271.00) | $371,751.59 |
| 01/16/18 | 5008 | Kentucky Department of Revenue | 2017 Taxes | 2820-000 | | $175.00 | $371,576.59 |
| 01/16/18 | 5009 | Lexington Fayette Urban County Government | 2017 Taxes | 2820-000 | | $100.00 | $371,476.59 |
| 01/16/18 | 5010 | Kentucky Department of Revenue | 2016 Taxes | 2820-000 | | $206.00 | $371,270.59 |
| 01/16/18 | 5011 | Lexington Fayette Urban County Government | 2016 Taxes | 2820-000 | | $10,020.00 | $361,250.59 |
| 01/16/18 | 5012 | Fayette County Public Schools | 2016 Taxes | 2820-000 | | $2,198.00 | $359,052.59 |
| 01/16/18 | 5013 | Kentucky Department of Revenue | 2013 Taxes | 2820-000 | | $282.00 | $358,770.59 |
| 01/16/18 | 5014 | Lexington Fayette Urban County Government | 2013 Taxes | 2820-000 | | $168.00 | $358,602.59 |
| 01/16/18 | 5015 | Lyon, James D. 100 East Vine Street, Suite 404 Lexington, KY 40507 | 2014 Taxes | 2820-000 | | $271.00 | $358,331.59 |
| 01/16/18 | 5016 | Kentucky Department of Revenue | 2014 Taxes | 2820-000 | | $271.00 | $358,060.59 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $15,601.51 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-51959 | | Trustee Name: James D. Lyon | Exhibit 9 |
| Case Name: TRAILBLAZERS, INC. | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX0033 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX0105 | | Blanket Bond (per case limit): $6,500,000.00 | |
| For Period Ending: 05/20/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/16/18 | 5017 | Lexington Fayette Urban County Government | 2014 Taxes | 2820-000 | | $312.00 | $357,748.59 |
| 01/16/18 | 5018 | Kentucky Department of Revenue | 2015 Taxes | 2820-000 | | $261.00 | $357,487.59 |
| 01/16/18 | 5019 | Lexington Fayette Urban County Government | 2015 Taxes | 2820-000 | | $828.00 | $356,659.59 |
| 01/16/18 | 5020 | Fayette County Public Schools | 2016 Taxes | 2820-000 | | $153.00 | $356,506.59 |
| 02/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $551.24 | $355,955.35 |
| 02/26/18 | 5021 | Dean Dorton Allen & Ford, PLLC 106 West Vine Street Suite 600 Lexington, KY 40507 | Accountant Fee | 3410-000 | | $11,584.00 | $344,371.35 |
| 03/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $481.24 | $343,890.11 |
| 03/12/18 | 7 | US Treasury | Pre-petition tax refund | 1124-000 | $7,261.47 | | $351,151.58 |
| 03/12/18 | 7 | US Treasury | Pre-petition tax refund | 1124-000 | $9,850.66 | | $361,002.24 |
| 04/06/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $528.23 | $360,474.01 |
| 05/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $518.62 | $359,955.39 |
| 06/06/18 | 5022 | United States Bankruptcy Clerk | Fee on motion to sell | 2700-000 | | $181.00 | $359,774.39 |
| 06/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $535.15 | $359,239.24 |

| | Page Subtotals: | | $17,112.13 | $15,933.48 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-51959
Case Name: TRAILBLAZERS, INC.

Taxpayer ID No: XX-XXX0105
For Period Ending: 05/20/2019

Trustee Name: James D. Lyon
Bank Name: Associated Bank
Account Number/CD#: XXXXXX0033
Checking
Blanket Bond (per case limit): $6,500,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/18 | 5023 | James D. Lyon<br>100 East Vine Street, Suite 404<br>Lexington, KY 40507 | Bond for 2018 | 2300-000 | | $203.05 | $359,036.19 |
| 06/25/18 | 74 | Oak Point Partners | Sale of remnant assets | 1229-000 | $5,186.00 | | $364,222.19 |
| 09/10/18 | | James Lester | Refund of overpayment | 6990-000 | | ($326.41) | $364,548.60 |
| 10/11/18 | | Transfer to Acct # xxxxxx0104 | Transfer of Funds | 9999-000 | | $364,548.60 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $460,708.23 | $460,708.23 |
| Less: Bank Transfers/CD's | $32,041.07 | $364,548.60 |
| Subtotal | $428,667.16 | $96,159.63 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $428,667.16 | $96,159.63 |

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

Page Subtotals: $5,186.00   $364,425.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-51959

Case Name: TRAILBLAZERS, INC.

Taxpayer ID No: XX-XXX0105

For Period Ending: 05/20/2019

Trustee Name: James D. Lyon

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX66

Checking Account

Blanket Bond (per case limit): $6,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/15 | 8 | Bill McConnell | Sale of 1999 Chevy 3500 Box Truck | 1129-000 | $1,000.00 | | $1,000.00 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $990.00 |
| 08/18/15 | 17 | Thule, Inc. | Preference settlement | 1141-000 | $9,978.73 | | $10,968.73 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $10,958.73 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $16.81 | $10,941.92 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $15.73 | $10,926.19 |
| 11/10/15 | 46 | Ranch Fiberglas, Inc. 28564 Holiday Place Elkhard, IN  46517 | Settlement with Ranch Fiberglas | 1141-000 | $340.60 | | $11,266.79 |
| 11/18/15 | 38 | KC Hilites PO Box 155 Williams, AZ  86046 | Settlement | 1241-000 | $1,000.00 | | $12,266.79 |
| 11/18/15 | 47 | CYC Engineering, Inc. 47703 Fremont Blvd. Fremont, CA  94538 | Settlement | 1241-000 | $2,338.72 | | $14,605.51 |
| 11/23/15 | 37 | Tenneco | Settlement of Preference | 1241-000 | $17,990.62 | | $32,596.13 |
| 11/25/15 | 36 | Motor State Distributing, Inc. | Settlement of Preference | 1141-000 | $4,500.00 | | $37,096.13 |
| 11/25/15 | 35 | Warn Industries | Settlement of Preference | 1141-000 | $57,091.40 | | $94,187.53 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $19.30 | $94,168.23 |
| 12/28/15 | 5 | Billings Law Firm | Account receivable | 1129-000 | $10,656.82 | | $104,825.05 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $140.64 | $104,684.41 |
| 01/02/16 | 101 | Barber Law PLLC | Attorney fees and expenses per order dated 12-21-15 | | | $47,658.95 | $57,025.46 |

Page Subtotals:    $104,896.89    $47,871.43

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51959
Case Name: TRAILBLAZERS, INC.

Trustee Name: James D. Lyon
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account

Taxpayer ID No: XX-XXX0105
For Period Ending: 05/20/2019

Blanket Bond (per case limit): $6,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Kent Barber | Attorney fees ($47,280.60) | 3210-000 | | | |
| | | Kent Barber | Attorney expenses ($378.35) | 3220-000 | | | |
| 01/28/16 | 48 | Westin Auto | Settlement with Westin | 1141-000 | $2,500.00 | | $59,525.46 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $90.47 | $59,434.99 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $82.05 | $59,352.94 |
| 03/03/16 | 102 | Bill T. McConnell McConnell Real Estate 1833 South Main Street Paris, KY 40361 | Administrative expenses per Court order | | | $632.70 | $58,720.24 |
| | | Bill T. McConnell | Auctioneer fees ($100.00) | 3610-000 | | | |
| | | Bill T. McConnell | Auctioneer expenses ($532.70) | 3620-000 | | | |
| 03/22/16 | 103 | United States Bankruptcy Court Clerk | Filing fees | 2700-000 | | $7,700.00 | $51,020.24 |
| 03/22/16 | 104 | United States Trustee | Quarterly fees | 2950-000 | | $11,055.31 | $39,964.93 |
| 03/29/16 | 105 | James D. Lyon | Trustee commission | 2100-000 | | $5,927.28 | $34,037.65 |
| 03/29/16 | 106 | JAMES D. LYON 209 E. HIGH STREET LEXINGTON, KY 40507 | Trustee expenses | 2200-000 | | $1,887.33 | $32,150.32 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $89.32 | $32,061.00 |
| 04/13/16 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank Service Fee | 2600-000 | | $19.93 | $32,041.07 |
| 04/13/16 | | Transfer to Acct # xxxxxx0033 | Transfer of Funds | 9999-000 | | $32,041.07 | $0.00 |

COLUMN TOTALS $107,396.89 $107,396.89

Page Subtotals: $2,500.00 $59,525.46

UST Form 101-7-TDR (10/1/2010) *(Page: 68)*

Exhibit 9

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $0.00 | $32,041.07 |
| Subtotal | $107,396.89 | $75,355.82 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $107,396.89 | $75,355.82 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:  13-51959 | Trustee Name:  James D. Lyon | Exhibit 9 |
| Case Name:  TRAILBLAZERS, INC. | Bank Name:  Axos Bank | |
| | Account Number/CD#:  XXXXXX0104 | |
| | Checking | |
| Taxpayer ID No:  XX-XXX0105 | Blanket Bond (per case limit):  $6,500,000.00 | |
| For Period Ending:  05/20/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/18 | | Transfer from Acct # xxxxxx0033 | Transfer of Funds | 9999-000 | $364,548.60 | | $364,548.60 |
| 12/27/18 | 2001 | James D. Lyon<br>100 East Vine Street, Suite 404<br>Lexington, KY 40507 | Distribution | | | $22,213.61 | $342,334.99 |
| | | James D. Lyon | Final distribution creditor              ($755.78)<br>account # representing a<br>payment of 26.70 % per court<br>order. | 2200-000 | | | |
| | | James D. Lyon | Final distribution to claim 0          ($21,457.83)<br>creditor account # representing<br>a payment of 71.40 % per court<br>order. | 2100-000 | | | |
| 12/27/18 | 2002 | CEQUENT CONSUMER PRODUCTS<br>COFACE NORTH AMERICA<br>INSURANCE COMPANY<br>50 MILLSTONE RD., BLDG. 100, STE. 360<br>EAST WINDSOR, NJ  08520 | Final distribution to claim 28<br>creditor account # representing<br>a payment of 92.05 % per court<br>order. | 6990-000 | | $28.59 | $342,306.40 |
| 12/27/18 | 2003 | AIRGAS USA LLC SOUTH<br><br>2015 VAUGHN ROAD BLDG 400<br>KENNESAW, GA 30144 | Final distribution to claim 36<br>creditor account # representing<br>a payment of 92.05 % per court<br>order. | 6990-000 | | $379.02 | $341,927.38 |
| 12/27/18 | 2004 | ECLIPSE AFTERMARKER GROUP<br>6001 SOUTHERN BLVD #101<br>BOARDMAN, OH  44512 | Final distribution to claim 43<br>creditor account # representing<br>a payment of 92.05 % per court<br>order. | 6990-000 | | $8,522.24 | $333,405.14 |
| 12/27/18 | 2005 | HARLAN K. LENOX<br>2156C YOUNG DRIVE<br>LEXINGTON, KY  40505 | Final distribution to claim 95<br>creditor account # representing<br>a payment of 92.05 % per court<br>order. | 6990-000 | | $15,032.80 | $318,372.34 |
| 12/27/18 | 2006 | Barber Law PLLC<br>420 Merribrook Court<br>Lexington, KY 40503 | Final distribution creditor<br>account # representing a<br>payment of 92.05 % per court<br>order. | 6990-000 | | $10,076.22 | $308,296.12 |
| 12/27/18 | 2007 | ENGO Industries, LLC<br>c/o J. Wesley Harned<br>200 North Upper Street<br>Lexington, KY 40507 | Final distribution creditor<br>account # representing a<br>payment of 92.05 % per court<br>order. | 6990-000 | | $42,503.76 | $265,792.36 |
| | | | Page Subtotals: | | $364,548.60 | $98,756.24 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-51959
Case Name: TRAILBLAZERS, INC.

Trustee Name: James D. Lyon
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0104
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0105
For Period Ending: 05/20/2019

Blanket Bond (per case limit): $6,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/18 | 2008 | Google Inc.<br>1650 Market Street<br>One Liberty Place<br>Suite 1800<br>Philadelphia, PA 19103-7395 | Final distribution creditor account # representing a payment of 92.05 % per court order. | 6990-000 | | $191,053.68 | $74,738.68 |
| 12/27/18 | 2009 | Meyer Distributing<br>c/o Ivana B. Shallcross<br>101 South Fifth Street<br>Louisville, KY 40202 | Final distribution creditor account # representing a payment of 92.05 % per court order. | 6990-000 | | $63,232.08 | $11,506.60 |
| 12/27/18 | 2010 | THI<br>Eric Novetsky, Esq.<br>Jay Welford, Esq.<br>27777 Franklin Road, Suite 2500<br>Southfield, MI 48034 | Final distribution creditor account # representing a payment of 92.05 % per court order. | 6990-000 | | $11,506.60 | $0.00 |
| 01/15/19 | 2008 | Google Inc.<br>1650 Market Street<br>One Liberty Place<br>Suite 1800<br>Philadelphia, PA 19103-7395 | Final distribution creditor account # representing a payment of 92.05 % per court order. Reversal | 6990-000 | | ($191,053.68) | $191,053.68 |
| 01/15/19 | 2011 | Google Inc.<br>1650 Market Street<br>One Liberty Place<br>Suite 1800<br>Philadelphia, PA 19103-7395 | Final distribution creditor account # representing a payment of 92.05 % per court order. | 6990-000 | | $191,053.68 | $0.00 |
| 01/15/19 | 2012 | Barber Law PLLC<br>420 Merribrook Court<br>Lexington, KY 40503 | Final distribution creditor account # representing a payment of 92.05 % per court order. | 6990-000 | | $10,076.22 | ($10,076.22) |
| 01/17/19 | 2006 | Barber Law PLLC<br>420 Merribrook Court<br>Lexington, KY 40503 | Final distribution creditor account # representing a payment of 92.05 % per court order. Reversal | 6990-000 | | ($10,076.22) | $0.00 |
| 02/18/19 | 2013 | ENGO Industries, LLC<br>c/o J. Wesley Harned<br>200 North Upper Street<br>Lexington, KY 40507 | Final distribution creditor account # representing a payment of 92.05 % per court order. | 6990-000 | | $42,503.76 | ($42,503.76) |

Page Subtotals:                $0.00        $308,296.12

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-51959                                              Trustee Name: James D. Lyon                    Exhibit 9
Case Name: TRAILBLAZERS, INC.                                 Bank Name: Axos Bank
                                                              Account Number/CD#: XXXXXX0104
                                                              Checking
Taxpayer ID No: XX-XXX0105                                    Blanket Bond (per case limit): $6,500,000.00
For Period Ending: 05/20/2019                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/19 | 2007 | ENGO Industries, LLC c/o J. Wesley Harned 200 North Upper Street Lexington, KY 40507 | Final distribution creditor account # representing a payment of 92.05 % per court order. Reversal | 6990-000 | | ($42,503.76) | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $364,548.60 | $364,548.60 |
| Less: Bank Transfers/CD's | $364,548.60 | $0.00 |
| Subtotal | $0.00 | $364,548.60 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $364,548.60 |

Page Subtotals:                                              $0.00          ($42,503.76)

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0033 - Checking | $428,667.16 | $96,159.63 | $0.00 |
| XXXXXX0104 - Checking | $0.00 | $364,548.60 | $0.00 |
| XXXXXX66   - Checking Account | $107,396.89 | $75,355.82 | $0.00 |
| | $536,064.05 | $536,064.05 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $536,064.05 | |
| Total Gross Receipts: | $536,064.05 | |